| Firm Name | State | Bonding Per Contract | Region |
|---|---|---|---|
| KAREN M SPINA | CA | $10,000,000.00 | SWR |
| MARSHALL DUBAS CONSTRUCTION - MARTIN HARRIS CONSTRUCTION, A JOINT VENTU | CA | $85,000,000.00 | SWR |
| JEFF PLOUTZ CONSTRUCTION, INC. | CA | $4,000,000.00 | SWR |
| ACCU CONSTRUCTION | CA | $5,000,000.00 | SWR |
| TACT CONSTRUCTION, INC | CA | $5,000,000.00 | SWR |
| TEPA EC, LLC | CA | $20,000,000.00 | SWR |
| HUGO ALONSO, INC. | CA | $5,000,000.00 | SWR |
| APM, LLC | CA | $5,000,000.00 | SWR |
| KHATRI INTERNATIONAL, INC. | CA | $10,000,000.00 | SWR |
| ICON CONSULTING GROUP, INC | CA | $10,000,000.00 | SWR |
| TNT INDUSTRIAL CONTRACTORS, INC | CA | $8,000,000.00 | SWR |
| C.W. CROSSER CONSTRUCTION, INC. | CA | $5,000,000.00 | SWR |
| EUCULED E. THOMPSON JR. | CA | $5,000,000.00 | SWR |
| DESIGN CONSTRUCTION | CA | $8,000,000.00 | SWR |
| MJ AVILA COMPANY | CA | $6,000,000.00 | SWR |
| A & P DEVELOPMENT AND CONSTRUCTION INC | CA | $5,000,000.00 | SWR |
| RUBECON GENERAL CONTRACTING INC | CA | $6,000,000.00 | SWR |
| ALLEN ENGINEERING CONTRACTOR, INC. | CA | $13,000,000.00 | SWR |
| ALL POWER INC | CA | $5,000,000.00 | SWR |
| COLEMAN CONSTRUCTION, INC | CA | $5,000,000.00 | SWR |
| CHEROKEE CHAINLINK & CONSTRUCTION COMPANY | CA | $5,000,000.00 | SWR |
| DYNARAM CONSTRUCTION CORP | CA | $10,000,000.00 | SWR |
| NOVA ELECTRIC, INC. | CA | $8,000,000.00 | SWR |
| C J W CONSTRUCTION, INC. | CA | $7,000,000.00 | SWR |
| APM, LLC | CA | $5,000,000.00 | SWR |
| 1ST COUSINS, INC | CA | $50,000,000.00 | SWR |
| SPINA, KAREN M | CA | $10,000,000.00 | SWR |
| MEZA BUILDERS | CA | $15,000,000.00 | SWR |
| B DIXON COMPANY | CA | $5,000,000.00 | SWR |
| MARCON ENGINEERING, INC | CA | $7,500,000.00 | SWR |
| MSJS MANAGEMENT SERVICES, INC | CA | $5,000,000.00 | SWR |
| ENVIRONMENTAL ASSESMENT AND REMEDIATION MANAGEMENT, INC | CA | $5,000,000.00 | SWR |
| KED CONSTRUCTION | CA | $5,000,000.00 | SWR |
| DWG & ASSOCIATES, INC | CA | $7,500,000.00 | SWR |
| APM, LLC | CA | $5,000,000.00 | SWR |
| STETON CONSTRUCTION GROUP | CA | $5,000,000.00 | SWR |



Amendment 001
Attachment 3

Protected Materials To Be Disclosed
Only In Accordance With
U.S. Court of Federal Claims Protective Order

| Firm Name | State | Bonding Per Contract | Region |
|---|---|---|---|
| SOUZA CONSTRUCTION INC | CA | $10,000,000.00 | SWR |
| D D-M LEASING COMPANY, INC | CA | $10,000,000.00 | SWR |
| WALTER THOMAS & ASSOCIATES INC | CA | $8,000,000.00 | SWR |
| TEPA EC, LLC | CA | $20,000,000.00 | SWR |
| APM, LLC | CA | $5,000,000.00 | SWR |
| SOUTHWEST CNSTR & PROPERTY MGT | CA | $10,000,000.00 | SWR |
| DIAMOND D GENERAL ENGINEERING INC | CA | $6,000,000.00 | SWR |
| DIMENSIONS CONSTRUCTION, INC. | CA | $4,000,000.00 | SWR |
| MTM CONSTRUCTION, INC. | CA | $10,000,000.00 | SWR |
| NK DAVID CORPORATION | CA | $4,000,000.00 | SWR |
| BRITTAN INDUSTRIES INC | CA | $4,000,000.00 | SWR |
| ASSET GROUP INC. | CA | $15,000,000.00 | SWR |
| CONSOLIDATED CONTRACTING SERVICES, INC | CA | $10,000,000.00 | SWR |
| RMA LAND CONSTRUCTION, INC | CA | $15,000,000.00 | SWR |
| I.E.-PACIFIC, INC. | CA | $13,000,000.00 | SWR |
| VANGUARD CONSTRUCTION INC | CA | $5,000,000.00 | SWR |
| CLEMONS ELECTRIC, INC. | CA | $4,500,000.00 | SWR |
| ERICK AMMON INC | CA | $7,000,000.00 | SWR |
| ABIDE INTERNATIONAL INC | CA | $10,000,000.00 | SWR |
| JMR CONSTRUCTION CORP | CA | $13,000,000.00 | SWR |
| RMA LAND CONSTRUCTION, INC | CA | $15,000,000.00 | SWR |
| WEBCO | CA | $9,000,000.00 | SWR |
| LEON CONSTRUCTION, INC | CA | $5,000,000.00 | SWR |
| RICK GARCIA CONSTRUCTION COMPANY | CA | $10,000,000.00 | SWR |
| EXPLORE GENERAL, INC | CA | $5,900,000.00 | SWR |
| IE PACIFIC INC | CA | $13,000,000.00 | SWR |
| TEPA EC, LLC | CA | $20,000,000.00 | SWR |
| ALPINE DIVERSIFIED INC | CA | $5,000,000.00 | SWR |
| TROFHOLZ TECHNOLOGIES, INC. | CA | $4,000,000.00 | SWR |
| VANGUARD CONSTRUCTION INC | CA | $5,000,000.00 | SWR |
| COLEMAN CONSTRUCTION, INC | CA | $5,000,000.00 | SWR |
| WALTER THOMAS & ASSOCIATES | CA | $8,000,000.00 | SWR |
| BLACK, O'DOWD AND ASSOCIATES, INC. | CA | $5,000,000.00 | SWR |
| YERBA BUENA ENGINEERING & CONSTRUCTION INC | CA | $7,500,000.00 | SWR |
| CAL-CITY CONSTRUCTION, INC | CA | $7,000,000.00 | SWR |
| ICON CONSULTING GROUP, INC. | CO | $5,000,000.00 | NWR |



Protected Materials To Be Disclosed
Only In Accordance With
U.S. Court of Federal Claims Protective Order

| Firm Name | State | Bonding Per Contract | Region |
|---|---|---|---|
| ONYX DEVELOPMENT INC | CO | $5,750,000.00 | NWR |
| DIVERSIFIED MAINTENANCE SYSTEMS INC | CO | $10,000,000.00 | NWR |
| TUSCA II, INC. | CO | $7,000,000.00 | NWR |
| TEPA EC, LLC | CO | $20,000,000.00 | NWR |
| MAXFOUR ENGINEERS AND ARCHITECTS, LLC | CO | $6,000,000.00 | NWR |
| JBLANCO ENTERPRISES, INC. | CO | $5,000,000.00 | NWR |
| APM, LLC | CO | $5,000,000.00 | NWR |
| ACTIVE PLUMBING AND HEATING INC. | CO | $8,000,000.00 | NWR |
| NEWSTROM-DAVIS CONSTRUCTION COMPANY OF COLORADO | CO | $10,000,000.00 | NWR |
| FAR EAST CONSTRUCTION CORPORATION | CO | $10,000,000.00 | NWR |
| TEPA EC, LLC | CO | $20,000,000.00 | NWR |
| PATEL CONSTRUCTION CO., INC. | CT | $5,500,000.00 | NER |
| P & S CONSTRUCTION, INC | CT | $20,000,000.00 | NER |
| MANAGEMENT STRATEGIES INC | CT | $5,000,000.00 | NER |
| COMMUNITY BRIDGE, INC. | DC | $5,000,000.00 | NER |
| DRAKE, INCORPORATED | DC | $5,000,000.00 | NER |
| CAPITOL TECHNOLOGY SERVICES, INCORPORATED | DC | $10,000,000.00 | NER |
| EBG CONSTRUCTION, INC | DC | $5,000,000.00 | NER |
| S J C COMPANY INC | DC | $5,000,000.00 | NER |
| J. S. LAFOON COMPANY, INC. | DC | $10,000,000.00 | NER |
| CAPITOL CREAG, LLC | DC | $15,000,000.00 | NER |
| MONUMENT CONSTRUCTION CORPORATION | DC | $5,000,000.00 | NER |
| NATIONWIDE ELECTRICAL SERVICES, INC | DC | $6,000,000.00 | NER |
| RBK LANDSCAPING AND CONSTRUCTION, INC | DC | $5,000,000.00 | NER |
| APM, LLC | FL | $5,000,000.00 | SER |
| COURT ONE, CORPORATION | FL | $15,000,000.00 | SER |
| CONSTRUCT TWO CONSTRUCTION MANAGERS, INC | FL | $30,000,000.00 | SER |
| MCTECH CORP | FL | $7,000,000.00 | SER |
| NORTHWEST SUPPORT SERVICES, INC. | FL | $5,000,000.00 | SER |
| A & A ELECTRIC SERVICES INC | FL | $8,000,000.00 | SER |
| CORE CONSTRUCTION COMPANY | FL | $4,000,000.00 | SER |
| J2 ENGINEERING, INC. | FL | $4,000,000.00 | SER |
| RATTLER CONSTRUCTION CONTRACTORS INC | FL | $8,000,000.00 | SER |
| KEITH CONTRACTING, L.L.C. | FL | $8,000,000.00 | SER |
| A2 GROUP, INC. | FL | $32,000,000.00 | SER |
| CROWN ROOFING SERVICES, INC | FL | $10,000,000.00 | SER |



Protected Materials To Be Disclosed
Only In Accordance With
U.S. Court of Federal Claims Protective Order

| Firm Name | State | Bonding Per Contract | Region |
|---|---|---|---|
| BA WILSON CONSTRUCTION INC. | FL | $12,000,000.00 | SER |
| BASECOM/BECK JOINT VENTURE | FL | $20,000,000.00 | SER |
| AMERICAN CONTRACTOR & TECH INC | FL | $4,000,000.00 | SER |
| J2 ENGINEERING, INC. | FL | $4,000,000.00 | SER |
| APM, LLC | FL | $5,000,000.00 | SER |
| KEMPER & ASSOCIATES | FL | $5,000,000.00 | SER |
| SPECPRO ENVIRONMENTAL SERVICES LLC | FL | $99,000,000.00 | SER |
| JAMCO VENTURES LLC | FL | $5,000,000.00 | SER |
| QC MANAGEMENT, INC. | FL | $25,000,000.00 | SER |
| SHELTONDEAN, INC | FL | $8,000,000.00 | SER |
| M G M CONTRACTING INC | FL | $5,000,000.00 | SER |
| FREEMAN & FREEMAN INC | FL | $4,000,000.00 | SER |
| APM, LLC | FL | $5,000,000.00 | SER |
| ROBERT SWEAT | FL | $5,000,000.00 | SER |
| PACIFIC TECH CONSTRUCTION, INC | FL | $15,000,000.00 | SER |
| THE HERRERA CONSTRUCTION COMPANY | FL | $5,000,000.00 | SER |
| COLEMAN CONSTRUCTION, INC | FL | $5,000,000.00 | SER |
| J2 ENGINEERING INC | FL | $8,000,000.00 | SER |
| SIM-G TECHNOLOGIES, LLC | FL | $10,000,000.00 | SER |
| PACIFIC TECH CONSTRUCTION, INC | FL | $10,000,000.00 | SER |
| CARTER'S CONTRACTING SERVICES, INC | FL | $12,000,000.00 | SER |
| N.P. CONSTRUCTION OF NORTH FLORIDA INC | FL | $4,000,000.00 | SER |
| ENOLA CONTRACTING SERVICES INC | FL | $5,000,000.00 | SER |
| AVENTURA ENGINEERING & CONSTRUCTION CORP | FL | $8,000,000.00 | SER |
| ASSET GROUP, INC | FL | $5,000,000.00 | SER |
| NORTHERN TAIGA VENTURES, INC. | GA | $30,000,000.00 | SER |
| TEPA EC, LLC | GA | $20,000,000.00 | SER |
| SLONE ASSOCIATES, INC. | GA | $10,000,000.00 | SER |
| COLEMAN CONSTRUCTION, INC | GA | $5,000,000.00 | SER |
| PRECISION 2000, INC. | GA | $10,000,000.00 | SER |
| APM, LLC | GA | $5,000,000.00 | SER |
| PAYNE CONSTRUCTION COMMERCIAL, INC. | GA | $6,000,000.00 | SER |
| WINDAMIR DEVELOPMENT, INC. | GA | $6,000,000.00 | SER |
| ARTESIAN CONTRACTING CO INC | GA | $4,000,000.00 | SER |
| BARLOVENTO, LLC | GA | $25,000,000.00 | SER |
| COLEMAN CONSTRUCTION, INC | GA | $5,000,000.00 | SER |



Protected Materials To Be Disclosed
Only In Accordance With
U.S. Court of Federal Claims Protective Order

| Firm Name | State | Bonding Per Contract | Region |
|---|---|---|---|
| J2 ENGINEERING, INC. | GA | $4,000,000.00 | SER |
| BRYSON CONSTRUCTORS, INC. | GA | $5,000,000.00 | SER |
| PEACHTREE MECHANICAL, INC | GA | $10,000,000.00 | SER |
| APM LLC | GA | $5,000,000.00 | SER |
| NATIVE AMERICAN SERVICES CORP | ID | $5,000,000.00 | NWR |
| MARCON, INC. | ID | $9,000,000.00 | NWR |
| NORTHCON, INC. | ID | $4,000,000.00 | NWR |
| EAGLE ROCK TIMBER INC | ID | $6,000,000.00 | NWR |
| APM, LLC | IL | $5,000,000.00 | NWR |
| PLATA CORPORATION | IL | $5,000,000.00 | NWR |
| VISTAS CONSTRUCTION OF ILLINOIS, INC | IL | $15,000,000.00 | NWR |
| BROADWAY CONSOLIDATED COMPANIES INC | IL | $5,000,000.00 | NWR |
| HAMMER-NWR JV-2 | IL | $5,000,000.00 | NWR |
| HAMMER LGC INC | IL | $10,000,000.00 | NWR |
| G. ALLEN CONSTRUCTION, INC/ KILIAN CORPORATION, THE JV | IL | $50,000,000.00 | NWR |
| MASON'S LANDSCAPING & CONSTRUCTION SERVICES, INC | IL | $5,000,000.00 | NWR |
| VISTAS CONSTRUCTION OF ILLINOIS, INC. | IL | $12,500,000.00 | NWR |
| APEX GROUP,INC. | IL | $5,000,000.00 | NWR |
| SPAAN TECH, INC. | IL | $10,000,000.00 | NWR |
| FAR EAST CONSTRUCTION CORPORATION | IL | $10,000,000.00 | NWR |
| SARANG CORPORATION | IL | $8,000,000.00 | NWR |
| CUSTOM MECHANICAL SYSTEMS, CORP | IN | $4,000,000.00 | NWR |
| SEXSON MECHANICAL CORPORATION | IN | $5,000,000.00 | NWR |
| DAVIS & ASSOCIATES INC | IN | $7,500,000.00 | NWR |
| DIVERSIFIED MAINTENANCE SYSTEMS, INC | KS | $10,000,000.00 | NWR |
| MCTECH CORP. | KS | $7,000,000.00 | NWR |
| MAGNATEX INC | KY | $10,000,000.00 | SER |
| T.E.M. GROUP, INC | KY | $5,000,000.00 | SER |
| ROBINSON CONTRACTING, INC. | KY | $5,000,000.00 | SER |
| MARSH CREEK, LLC | KY | $5,000,000.00 | SER |
| LYCA CONSTRUCTION INC | KY | $4,000,000.00 | SER |
| PROGRESSIVE CONSTRUCTION COMPANY INC | LA | $5,000,000.00 | SWR |
| MCTECH CORP. | LA | $7,000,000.00 | SWR |
| GEE CEE COMPANY OF LA, INC, THE | LA | $20,000,000.00 | SWR |
| AMERICAN CONTRACTOR AND TECHNOLOGY INC. | LA | $4,000,000.00 | SWR |
| ENVIRONMENTAL, SAFETY & HEALTH, INC. | LA | $10,000,000.00 | SWR |



Protected Materials To Be Disclosed
Only In Accordance With
U.S. Court of Federal Claims Protective Order

| Firm Name | State | Bonding Per Contract | Region |
|---|---|---|---|
| CREEK SERVICES, LLC | LA | $10,000,000.00 | SWR |
| CROWN ROOFING SERVICES, INC. | LA | $15,000,000.00 | SWR |
| RYCARS CONSTRUCTION, LLC | LA | $10,000,000.00 | SWR |
| TMV LLC | LA | $6,500,000.00 | SWR |
| LEE'S CONCRETE | LA | $15,000,000.00 | SWR |
| ENVIRONMENTAL PROFESSIONALS INC | LA | $5,000,000.00 | SWR |
| XPERT'S GULF LLC | LA | $5,000,000.00 | SWR |
| KEN TILLAGE CONSTRUCTION COMPANY, LLC | LA | $5,000,000.00 | SWR |
| LUMUS CONSTRUCTION, INC. | MA | $10,000,000.00 | NER |
| P & S CONSTRUCTION, INC | MA | $20,000,000.00 | NER |
| KALLIDUS TECHNOLOGIES, INC | MA | $6,000,000.00 | NER |
| THOMAS CONSTRUCTION COMPANY, INC. | MA | $8,000,000.00 | NER |
| GREEN SEAL ENVIRONMENTAL, INC. | MA | $5,000,000.00 | NER |
| SAFE WORKERS OF AMERICA INC. | MA | $4,000,000.00 | NER |
| PATEL CONSTRUCTION INC. | MA | $7,500,000.00 | NER |
| CLASSIC SITE SOLUTIONS, INC | MA | $5,000,000.00 | NER |
| B & J MULTI SERVICE CORPORATION | MA | $5,000,000.00 | NER |
| CAIN CONTRACTING, INC. | MD | $5,000,000.00 | NER |
| FEMCO, INC. | MD | $10,000,000.00 | NER |
| STELLA MAY CONTRACTING, INC. | MD | $5,000,000.00 | NER |
| PAIGE INDUSTRIAL SERVICES, INC. | MD | $5,000,000.00 | NER |
| C & R ENVIRONMENTAL ASSOCIATES, INC | MD | $6,000,000.00 | NER |
| TRIBALCO, LLC | MD | $5,000,000.00 | NER |
| SCOTT-WELLINGTON LTD INC | MD | $4,000,000.00 | NER |
| REVIS ENGINEERING INC | MD | $4,000,000.00 | NER |
| SPOTLESS JANITORIAL SERVICES, INC | MD | $5,000,000.00 | NER |
| TOTAL CONTRACTING INC | MD | $10,000,000.00 | NER |
| VIKING CONTRACTORS, INC. | MD | $5,000,000.00 | NER |
| DORACON CONTRACTING, INC. | MD | $8,000,000.00 | NER |
| DONLEY CONSTRUCTION, L.L.C. | MD | $5,000,000.00 | NER |
| MELTECH CORP, INC. | MD | $5,000,000.00 | NER |
| ENVIRONMENTAL & DEMOLITION SERVICES, INC | MD | $7,000,000.00 | NER |
| SOFTECH DATA SOLUTIONS, LLC | MD | $6,000,000.00 | NER |
| BLAZER'S CUSTOM CONSTRUCTION, LTD | MD | $8,000,000.00 | NER |
| STELLA MAY CONTRACTING INC | MD | $10,000,000.00 | NER |
| 1 CI INC | MD | $10,000,000.00 | NER |



Protected Materials To Be Disclosed
Only In Accordance With
U.S. Court of Federal Claims Protective Order

| Firm Name | State | Bonding Per Contract | Region |
|---|---|---|---|
| NORTHERN TAIGA VENTURES, INC. | MD | $30,000,000.00 | NER |
| CONSOLIDATED CONSTRUCTION & ENGINEERING CO INC | MD | $5,000,000.00 | NER |
| VIGIL CONTRACTING INC | MD | $5,000,000.00 | NER |
| TRIBALCO, LLC | ME | $5,000,000.00 | NER |
| LUMUS CONSTRUCTION, INC. | ME | $10,000,000.00 | NER |
| PATEL CONSTRUCTION CO., INC. | ME | $5,500,000.00 | NER |
| KALLIDUS TECHNOLOGIES, INC | ME | $5,000,000.00 | NER |
| P & S CONSTRUCTION, INC | ME | $20,000,000.00 | NER |
| MICHIGAN INDUSTRIAL GROUP LLC | MI | $15,000,000.00 | NWR |
| J PEREZ CONSTRUCTION INC | MI | $5,000,000.00 | NWR |
| BRIX CORPORATION | MI | $10,000,000.00 | NWR |
| ROCK INDUSTRIES INC | MI | $5,000,000.00 | NWR |
| INDUSTRIAL MAINTENANCE SERVICES, INC. | MI | $6,500,000.00 | NWR |
| ENVIRONMENTAL PROFESSIONALS, INC. | MI | $5,000,000.00 | NWR |
| A&H CONTRACTORS,INC | MI | $5,000,000.00 | NWR |
| BAYSHORE CONTRACTORS LLC | MI | $5,000,000.00 | NWR |
| CONSTRUCTION CONCEPTS & DESIGN, INC | MI | $4,000,000.00 | NWR |
| FUTURENET - BHATE, JV, LLC | MI | $15,000,000.00 | NWR |
| INDUSTRIAL MAINTENANCE SERVICES, INC. | MN | $6,500,000.00 | NWR |
| ENVIRONMENTAL MANAGEMENT RESOURCES, INC. | MN | $5,000,000.00 | NWR |
| NORTH STAR CONTRACTING | MN | $5,000,000.00 | NWR |
| ENVIRONMENTAL MANAGEMENT RESOURCES, INC | MN | $5,000,000.00 | NWR |
| GREENLEAF CONSTRUCTION CO., INC. | MO | $11,000,000.00 | NWR |
| CAMAN CONSTRUCTION COMPANY INC | MO | $5,000,000.00 | NWR |
| KEITH CONTRACTING, L.L.C. | MO | $8,000,000.00 | NWR |
| PANGEA INC | MO | $10,000,000.00 | NWR |
| GPPC INC | MP | $10,000,000.00 | |
| HEIDELBERG, REXAL | MS | $7,200,000.00 | SER |
| FIRST CONSTRUCTION CO INC | MS | $10,000,000.00 | SER |
| APM, LLC | MS | $5,000,000.00 | SER |
| S&M AND ASSOCIATES, INC | MS | $4,000,000.00 | SER |
| CAN'T BE BEAT FENCE COMPANY LLC | MS | $15,000,000.00 | SER |
| THREE WAY CONSTRUCTION INC | MT | $10,000,000.00 | NWR |
| CP OF BOZEMAN, INC. | MT | $5,000,000.00 | NWR |
| AFFILIATED CONSTRUCTION GROUP INCORPORATED | MT | $8,000,000.00 | NWR |
| DIVERSIFIED MECHANICAL LIMITED | NC | $7,500,000.00 | SER |



Protected Materials To Be Disclosed
Only In Accordance With
U.S. Court of Federal Claims Protective Order

| Firm Name | State | Bonding Per Contract | Region |
|---|---|---|---|
| CALLIS CONTRACTORS INC | NC | $5,000,000.00 | SER |
| COURT ONE CORPORATION | NC | $15,000,000.00 | SER |
| SUPERIOR PIPING, FABRICATORS & ERECTORS, INC | NC | $5,000,000.00 | SER |
| GLOBAL CONSTRUCTION INC | NC | $5,000,000.00 | SER |
| W E C C INC | NC | $5,000,000.00 | SER |
| MILITARY & FEDERAL CONSTRUCTION CO INC | NC | $4,000,000.00 | SER |
| JOANNE JOHNSON CONTRACTING, LLC | ND | $5,000,000.00 | NWR |
| COAL CREEK CONSTRUCTION | ND | $4,000,000.00 | NWR |
| TEPA EC, LLC | NE | $20,000,000.00 | NWR |
| MIDWEST PAVING INC | NE | $7,000,000.00 | NWR |
| TCW CONSTRUCTION INC | NE | $5,000,000.00 | NWR |
| BANC 3, INC | NJ | $10,000,000.00 | NER |
| TROOP CONSTRUCTION AND ELECTRIC, INC | NJ | $10,000,000.00 | NER |
| SAMBE CONSTRUCTION COMPANY, INC | NJ | $15,000,000.00 | NER |
| PUENTE CONSTRUCTION ENTERPRISES, INC. | NJ | $6,000,000.00 | NER |
| THE CHEROKEE 8A GROUP INC | NJ | $10,000,000.00 | NER |
| BENAKA INC | NJ | $6,000,000.00 | NER |
| KALIMEX INC (A NEW JERSEY CORPORATION) | NJ | $5,000,000.00 | NER |
| C-CON, INC. | NJ | $5,000,000.00 | NER |
| NEELAM CONSTRUCTION CORPORATION | NJ | $5,000,000.00 | NER |
| COLLETTE CONTRACTING INC | NJ | $7,000,000.00 | NER |
| AJAY CONSTRUCTION & ELECTRICAL CORP | NJ | $5,000,000.00 | NER |
| APM, LLC | NJ | $5,000,000.00 | NER |
| INTERCONTINENTAL CNSTR CONTG | NJ | $8,000,000.00 | NER |
| KALLIDUS TECHNOLOGIES, INC | NJ | $6,000,000.00 | NER |
| P & S CONSTRUCTION, INC | NJ | $20,000,000.00 | NER |
| R-CON CONSTRUCTION INC | NM | $5,000,000.00 | SWR |
| GORDON CONSTRUCTION CO, INC | NM | $5,000,000.00 | SWR |
| STOVEN CONSTRUCTION, INC. | NM | $7,000,000.00 | SWR |
| TEPA EC LLC | NM | $20,000,000.00 | SWR |
| DEERFIELD CORPORATION | NM | $5,000,000.00 | SWR |
| MRT HEAVY HAULING, INC. | NM | $5,000,000.00 | SWR |
| ALL-RITE CONSTRUCTION, INC. | NM | $5,500,000.00 | SWR |
| CONSTRUCTION TECHNOLOGY SPECIALISTS INC | NM | $5,000,000.00 | SWR |
| APM, LLC | NM | $5,000,000.00 | SWR |
| VIS-COM INC | NM | $5,000,000.00 | SWR |



Protected Materials To Be Disclosed
Only In Accordance With
U.S. Court of Federal Claims Protective Order

| Firm Name | State | Bonding Per Contract | Region |
|---|---|---|---|
| CLASSIC INDUSTRIES, INC | NM | $5,000,000.00 | SWR |
| TEPA EC, LLC | NM | $20,000,000.00 | SWR |
| DAVTEK CORPORATION | NM | $7,500,000.00 | SWR |
| FORSMAN, INC. | NV | $5,000,000.00 | SWR |
| APM, LLC | NV | $5,000,000.00 | SWR |
| ADT CONSTRUCTION GROUP, INC. | NV | $8,000,000.00 | SWR |
| UNION CITY CONTRACTORS INC | NY | $6,000,000.00 | NER |
| LINDSAY BULLARD CONTRACTING CO | NY | $5,000,000.00 | NER |
| ORTEGA GROUP L.L.C. | NY | $20,000,000.00 | NER |
| LUMUS CONSTRUCTION INC | NY | $10,000,000.00 | NER |
| SLR CONTRACTING & SERVICE COMPANY, INC | NY | $10,000,000.00 | NER |
| SLR CONTRACTING & SERVICE COMPANY, INC. | NY | $11,000,000.00 | NER |
| APM, LLC | OH | $5,000,000.00 | NWR |
| TAMSAH ENTERPRISES LLC | OH | $5,000,000.00 | NWR |
| L.D.V., INC. | OH | $25,000,000.00 | NWR |
| MC TECH CORP | OH | $7,000,000.00 | NWR |
| LYNDCO INC | OH | $14,000,000.00 | NWR |
| MC DANIEL'S CONSTRUCTION CORPORATION INC | OH | $6,000,000.00 | NWR |
| MEGEN CONSTRUCTION COMPANY, INC. | OH | $15,000,000.00 | NWR |
| Q.B.S., INC. | OH | $10,000,000.00 | NWR |
| AIRSTREAM MECHANICAL LLC | OH | $5,000,000.00 | NWR |
| MCTECH CORP. | OH | $7,000,000.00 | NWR |
| DORSEY CONSTRUCTION CO. | OH | $6,000,000.00 | NWR |
| GRAHAM CONSTRUCTION LLC | OK | $30,000,000.00 | SWR |
| G W HASTINGS CONSTRUCTION COMPANY, INC | OK | $20,000,000.00 | SWR |
| TMV LLC | OK | $6,500,000.00 | SWR |
| WIND RIVER CONSTRUCTION, L.L.C | OK | $20,000,000.00 | SWR |
| ASSET GROUP INC. | OK | $15,000,000.00 | SWR |
| IOWA TRIBE OF OKLAHOMA | OK | $15,000,000.00 | SWR |
| ICON CONSTRUCTION, INC. | OK | $5,000,000.00 | SWR |
| WHITE HAWK GROUP, INC | OK | $5,000,000.00 | SWR |
| TECHNICAL INNOVATIVE CONCEPTS, INC. | OK | $10,000,000.00 | SWR |
| C3, LLC | OK | $10,000,000.00 | SWR |
| TRI-CITY SEAL COMPANY (INC) | OK | $5,000,000.00 | SWR |
| ASSET GROUP INC. | OK | $15,000,000.00 | SWR |
| DIVERSIFIED MAINTENANCE SYSTEMS, INC | OR | $10,000,000.00 | NWR |





Protected Materials To Be Disclosed
Only In Accordance With
U.S. Court of Federal Claims Protective Order

| Firm Name | State | Bonding Per Contract | Region |
|---|---|---|---|
| FREEMAN CONTRACTING, INC | OR | $10,000,000.00 | NWR |
| EAGLE DESIGN, INC | PA | $5,000,000.00 | NER |
| JAMES CONSTRUCTION COMPANY | PA | $15,000,000.00 | NER |
| PRIDE ENTERPRISES, INC. | PA | $5,000,000.00 | NER |
| SIGMA, LLC | PA | $20,000,000.00 | NER |
| PERRYMAN BUILDING AND CONSTRUCTION SERVICES, INC | PA | $5,000,000.00 | NER |
| P & S CONSTRUCTION, INC | PA | $15,000,000.00 | NER |
| PATEL CONSTRUCTION CO., INC. | RI | $5,500,000.00 | NER |
| ASSOCIATES ROOFING & CONSTRUCTION, INC. | SC | $5,000,000.00 | SER |
| INTERNATIONAL PUBLIC WORKS, LLC | SC | $6,000,000.00 | SER |
| TSA LA GI INC | SD | $9,000,000.00 | NWR |
| PRECISE CONCRETE WORKS LLC | TN | $6,000,000.00 | SER |
| SPECPRO ENVIRONMENTAL SERVICES LLC | TN | $10,000,000.00 | SER |
| TG INC | TN | $10,000,000.00 | SER |
| SRS INC | TN | $5,000,000.00 | SER |
| GEM TECHNOLOGIES, INC. | TN | $5,000,000.00 | SER |
| ENVIRONMENTAL, SAFETY & HEALTH, INC. | TN | $10,000,000.00 | SER |
| G & M ASSOCIATES | TN | $5,000,000.00 | SER |
| SHERRICK/J&S CONSTRUCTION | TN | $10,000,000.00 | SER |
| TEPA EC, LLC | TX | $20,000,000.00 | SWR |
| GEE CEE COMPANY OF LA INC | TX | $20,000,000.00 | SWR |
| THE DLP GROUP INC | TX | $6,500,000.00 | SWR |
| NSYNC SERVICES, INC | TX | $15,000,000.00 | SWR |
| CROWN ROOFING SERVICES INC | TX | $15,000,000.00 | SWR |
| VASQUEZ, ARTURO CONSTRUCTION COMPANY, INC | TX | $5,000,000.00 | SWR |
| HALLMARK CAPITAL GROUP, LLC | TX | $10,000,000.00 | SWR |
| JACO GENERAL CONTRACTORS, INC. | TX | $10,000,000.00 | SWR |
| JO LUIS CORPORATION | TX | $4,000,000.00 | SWR |
| TEPA EC LLC | TX | $20,000,000.00 | SWR |
| ENVIRONMENTAL MANAGEMENT RESOURCES, INC | TX | $5,000,000.00 | SWR |
| ICON CONSTRUCTION, INC. | TX | $5,000,000.00 | SWR |
| V & R DRYWALL INC | TX | $5,000,000.00 | SWR |
| BAM CONTRACTORS INC | TX | $5,000,000.00 | SWR |
| SMR CONSTRUCTION INC. | TX | $4,000,000.00 | SWR |
| CHAVEZ CONTRACTING, INC | TX | $6,000,000.00 | SWR |
| DOVESEVEN SOLUTIONS INC | TX | $99,999,999.00 | SWR |



Protected Materials To Be Disclosed
Only In Accordance With
U.S. Court of Federal Claims Protective Order

| Firm Name | State | Bonding Per Contract | Region |
|---|---|---|---|
| JIMMY CLOSNER & SONS CONSTRUCTION CO INC | TX | $10,000,000.00 | SWR |
| W B CONSTRUCTION AND SONS INC | TX | $5,000,000.00 | SWR |
| ALAMO ROOFING AND METAL CO | TX | $5,000,000.00 | SWR |
| MARVIN GROVES ELECTRIC CO., INC. | TX | $5,000,000.00 | SWR |
| V & R DRYWALL, INC. | TX | $5,000,000.00 | SWR |
| FRANK B HINOJOSA | TX | $30,000,000.00 | SWR |
| APM, LLC | TX | $5,000,000.00 | SWR |
| CONSTRUCTION CONSOLIDATED COMPANY | TX | $10,000,000.00 | SWR |
| AVANCE CONSTRUCTION CORPORATION | TX | $7,000,000.00 | SWR |
| BASECOM, INC | TX | $15,000,000.00 | SWR |
| ALL AMERICAN BROTHERS COMPANY, LLC | TX | $5,000,000.00 | SWR |
| WARRIOR GROUP INC, THE | TX | $99,999,999.00 | SWR |
| PRIME IRRIGATION & LANDSCAPE INC | TX | $5,000,000.00 | SWR |
| BORDER DEMOLITION AND ENVIRONMENTAL, INC. | TX | $5,000,000.00 | SWR |
| TTG UTILITIES, LP | TX | $5,000,000.00 | SWR |
| ALAMO CITY CONSTRUCTORS | TX | $5,000,000.00 | SWR |
| CON-COR, INC. | TX | $4,000,000.00 | SWR |
| LICON ENGINEERING COMPANY, INC | TX | $5,000,000.00 | SWR |
| COTHRAN TRUCKINGLLC | TX | $5,000,000.00 | SWR |
| MOAB CONSTRUCTION CO., INC. | TX | $5,000,000.00 | SWR |
| ADVANCED ANALYSIS INC | TX | $10,000,000.00 | SWR |
| MUSTANG GENERAL CONTRACTING INC | TX | $5,000,000.00 | SWR |
| KEGLEY INC | TX | $10,500,000.00 | SWR |
| TMV LLC | TX | $20,000,000.00 | SWR |
| SOLIS CONSTRUCTORS, INC. | TX | $20,000,000.00 | SWR |
| W.A. ROBBINS CONSTRUCTION CO., INC | TX | $10,000,000.00 | SWR |
| BENNETT, MARTIN, SOLKA, & TORNO INC | TX | $7,500,000.00 | SWR |
| PUENTE, INC | TX | $5,000,000.00 | SWR |
| ROBLES AND SONS, INC. | TX | $15,000,000.00 | SWR |
| M.E. TAFOYA ENTERPRISES, INC. | TX | $5,000,000.00 | SWR |
| JAMCO VENTURES LLC | TX | $5,000,000.00 | SWR |
| CASIAS CONSTRUCTION LLC | TX | $5,000,000.00 | SWR |
| VIBRANT SERVICES INC | TX | $10,000,000.00 | SWR |
| CON-COR/APM JV | TX | $5,000,000.00 | SWR |
| HJD CAPITAL ELECTRIC, INC. | TX | $5,000,000.00 | SWR |
| ADVANCED SOLUTIONS GROUP, LLC | UT | $25,000,000.00 | NWR |



Protected Materials To Be Disclosed
Only In Accordance With
U.S. Court of Federal Claims Protective Order

| Firm Name | State | Bonding Per Contract | Region |
|---|---|---|---|
| ODYSSEY INTERNATIONAL INC | UT | $60,000,000.00 | NWR |
| RAASS BROTHERS INC | UT | $10,000,000.00 | NWR |
| COURT ONE CORPORATION | UT | $15,000,000.00 | NWR |
| SAIZ CONSTRUCTION CO INC | UT | $5,000,000.00 | NWR |
| BEXAR INC. | UT | $20,000,000.00 | NWR |
| ICON CONSULTING GROUP INC | UT | $10,000,000.00 | NWR |
| PROTECH CORPORATION, INC | UT | $50,000,000.00 | NWR |
| DIVERSIFIED MAINTENANCE SYSTEMS, INC | UT | $10,000,000.00 | NWR |
| NAKAYA CONSTRUCTION, L.L.C. | UT | $5,000,000.00 | NWR |
| APM, LLC | UT | $5,000,000.00 | NWR |
| SMILEY'S INC | UT | $4,000,000.00 | NWR |
| NWB TECHNOLOGY LLC | UT | $50,000,000.00 | NWR |
| PACHECO CORPORATION | UT | $5,000,000.00 | NWR |
| RMA LAND CONSTRUCTION, INC. | UT | $15,000,000.00 | NWR |
| ZPSCO CONTRACTORS INC | UT | $25,000,000.00 | NWR |
| FALCON INC | VA | $7,000,000.00 | SER |
| HOMELAND CONTRACTING CORP | VA | $4,000,000.00 | SER |
| OCEAN DRYWALL INC | VA | $5,000,000.00 | SER |
| BAY ELECTRIC CO., INC | VA | $15,000,000.00 | SER |
| PRESTIGE CONSTRUCTION GROUP INC | VA | $4,000,000.00 | SER |
| CURDCO, LLC | VA | $5,000,000.00 | SER |
| NORTHERN TAIGA VENTURES, INC. | VA | $30,000,000.00 | SER |
| ARRIBA CORPORATION | VA | $7,000,000.00 | SER |
| COLLETTE CONTRACTING INC | VA | $7,000,000.00 | SER |
| MCTECH CORPORATION | VA | $7,000,000.00 | SER |
| TMV L L C | VA | $6,500,000.00 | SER |
| HI END CONTRACTING, INC | VA | $4,000,000.00 | SER |
| COURT ONE, CORPORATION | VA | $15,000,000.00 | SER |
| VETERAN SOLUTIONS, INC | VA | $10,000,000.00 | SER |
| INFORMATION SYSTEMS SECURITY SOLUTIONS, INCORPORATED | VA | $5,000,000.00 | SER |
| YORK RIVER ELECTRIC, INC. | VA | $7,000,000.00 | SER |
| VIRGINIA BOND RELEASORS, INC | VA | $6,000,000.00 | SER |
| MCA CONSTRUCTION, INC. | VA | $7,000,000.00 | SER |
| THR ENTERPRISES, INC. | VA | $10,000,000.00 | SER |
| CG ALLIANCE, INC. | VA | $5,000,000.00 | SER |
| NOAH ENTERPRISES INC | VA | $5,000,000.00 | SER |



Protected Materials To Be Disclosed
Only In Accordance With
U.S. Court of Federal Claims Protective Order

| Firm Name | State | Bonding Per Contract | Region |
|---|---|---|---|
| Z - CORP DESIGN BUILD INC | VA | $5,000,000.00 | SER |
| ATLANTIC MARINE CONSTRUCTION COMPANY, INC. | VA | $5,000,000.00 | SER |
| ROCKY HILL CONTRACTING INC | VA | $8,000,000.00 | SER |
| D.J. EVANS PAINTING INC. | VA | $4,000,000.00 | SER |
| ASIL SERVICES, INC | VA | $10,000,000.00 | SER |
| P & S CONSTRUCTION, INC | VA | $20,000,000.00 | SER |
| PACIFIC TECH CONSTRUCTION, INC | WA | $15,000,000.00 | NWR |
| BRISTOL CONSTRUCTION SERVICES LLC | WA | $50,000,000.00 | NWR |
| TOMCO CONSTRUCTION, INC | WA | $7,000,000.00 | NWR |
| EXTREME COATINGS INC | WA | $4,000,000.00 | NWR |
| DIVERSIFIED MAINTENANCE SYSTEMS, INC | WA | $30,000,000.00 | NWR |
| SAYBR CONTRACTORS, INC. | WA | $8,000,000.00 | NWR |
| C & C GENERAL CONTRACTORS LLC | WA | $17,500,000.00 | NWR |
| TMV LLC | WA | $6,800,000.00 | NWR |
| NETCOMPLIANCE ENVIRONMENTAL SERVICES, LLC | WA | $10,000,000.00 | NWR |
| LNI-LAN NETWORK INFRASTRUCTURES INC | WA | $4,000,000.00 | NWR |
| DOYON PROJECT SERVICES LLC | WA | $50,000,000.00 | NWR |
| P & L GENERAL CONTRACTORS INC | WA | $8,000,000.00 | NWR |
| APM, LLC | WA | $5,000,000.00 | NWR |
| RANDOLPH CONSTRUCTION SERVICES, INC. | WA | $10,000,000.00 | NWR |
| CATES & ERB, INC. | WA | $4,000,000.00 | NWR |
| DWG & ASSOCIATES, INC | WA | $7,500,000.00 | NWR |
| BRISTOL DESIGN BUILD SERVICES | WA | $50,000,000.00 | NWR |
| BLOOM COMPANIES, LLC | WI | $5,000,000.00 | NWR |
| TEPA EC LLC | WI | $40,000,000.00 | NWR |
| NUVO CONSTRUCTION COMPANY INC | WI | $6,000,000.00 | NWR |
| FAR EAST CONSTRUCTION CORPORATION | WI | $10,000,000.00 | NWR |
| MITIG COMPANY | WI | $7,000,000.00 | NWR |
| TEPA EC, LLC | WI | $20,000,000.00 | NWR |
| N-POWELL COMPANY, INC | WV | $5,000,000.00 | NER |
| MCTECH CORP. | WV | $7,000,000.00 | NER |
| S & L INDUSTRIAL | WY | $10,500,000.00 | NWR |

**Total Firms 550**





Protected Materials To Be Disclosed
Only In Accordance With
U.S. Court of Federal Claims Protective Order

## SBA Search Results

Mail-Merge Listing, where the firm is active in searches; the firm is small in any of these NAICS codes: **236220;** the firm has construction bonding (per contract) of at least **$12,000,000.00;** the firm is currently **8(a)-certified or an 8(a) Joint Venture**; and randomized by original start time of search: 2008-01-12 04:43:40 PM.

Data validation took 0.01 seconds. The count and search queries took 1.21 seconds and 1.28 seconds, respectively.

| Firm | State | Bonding per Contract | Region |
|---|---|---|---|
| NENANA LUMBER COMPANY, INC. | AK | $15,000,000.00 | ALL |
| PORT GRAHAM DEVELOPMENT CORPORATION | AK | $30,000,000.00 | ALL |
| NANA PACIFIC LLC | AK | $20,000,000.00 | ALL |
| BRISTOL ENVIRONMENTAL REMEDIATION SERVICES LLC | AK | $50,000,000.00 | ALL |
| ASRC CONSTRUCTORS, INC. | AK | $50,000,000.00 | ALL |
| NUNA SERVICES LTD | AK | $20,000,000.00 | ALL |
| ROCKFORD CORPORATION | AK | $40,000,000.00 | ALL |
| NUVUK CONSTRUCTION, LLC | AK | $40,000,000.00 | ALL |
| UKPIK LLC | AK | $40,000,000.00 | ALL |
| L & N VENTURES | AK | $45,000,000.00 | ALL |
| ALUTIIQ-MELE LLC | AK | $70,000,000.00 | ALL |
| ANCOR INC. | AK | $99,999,999.00 | ALL |
| NLCF, LLC | AK | $36,225,610.00 | ALL |
| SIKU CONSTRUCTION, LLC | AK | $50,000,000.00 | ALL |
| BRISTOL DESIGN BUILD SERVICES | AK | $50,000,000.00 | ALL |
| NORTHERN TAIGA VENTURES, INC. | AK | $30,000,000.00 | ALL |
| P & S CONSTRUCTION, INC | CT | $20,000,000.00 | NER |
| CAPITOL CREAG, LLC | DC | $15,000,000.00 | NER |
| P & S CONSTRUCTION, INC | MA | $20,000,000.00 | NER |
| NORTHERN TAIGA VENTURES, INC. | MD | $30,000,000.00 | NER |
| P & S CONSTRUCTION, INC | ME | $20,000,000.00 | NER |
| SAMBE CONSTRUCTION COMPANY, INC | NJ | $15,000,000.00 | NER |
| P & S CONSTRUCTION, INC | NJ | $20,000,000.00 | NER |
| ORTEGA GROUP L.L.C. | NY | $20,000,000.00 | NER |
| P & S CONSTRUCTION, INC | PA | $15,000,000.00 | NER |
| SIGMA, LLC | PA | $20,000,000.00 | NER |
| JAMES CONSTRUCTION COMPANY | PA | $15,000,000.00 | NER |
| P & S CONSTRUCTION, INC | VA | $20,000,000.00 | NER |



Amendment 001
Attachment 3

Protected Materials To Be Disclosed
Only In Accordance With
U.S. Court of Federal Claims Protective Order

| Firm | State | Bonding per Contract | Region |
|---|---|---|---|
| NORTHERN TAIGA VENTURES, INC. | VA | $30,000,000.00 | NER |
| COURT ONE, CORPORATION | VA | $15,000,000.00 | NER |
| BAY ELECTRIC CO., INC | VA | $15,000,000.00 | NER |
| TEPA EC, LLC | CO | $20,000,000.00 | NWR |
| TEPA EC, LLC | CO | $20,000,000.00 | NWR |
| G. ALLEN CONSTRUCTION, INC/ KILIAN CORPORATION, THE JV | IL | $50,000,000.00 | NWR |
| VISTAS CONSTRUCTION OF ILLINOIS, INC | IL | $15,000,000.00 | NWR |
| VISTAS CONSTRUCTION OF ILLINOIS, INC. | IL | $12,500,000.00 | NWR |
| FUTURENET - BHATE, JV, LLC | MI | $15,000,000.00 | NWR |
| MICHIGAN INDUSTRIAL GROUP LLC | MI | $15,000,000.00 | NWR |
| TEPA EC, LLC | NE | $20,000,000.00 | NWR |
| LYNDCO INC | OH | $14,000,000.00 | NWR |
| MEGEN CONSTRUCTION COMPANY, INC. | OH | $15,000,000.00 | NWR |
| L.D.V., INC. | OH | $25,000,000.00 | NWR |
| ADVANCED SOLUTIONS GROUP, LLC | UT | $25,000,000.00 | NWR |
| RMA LAND CONSTRUCTION, INC. | UT | $15,000,000.00 | NWR |
| PROTECH CORPORATION, INC | UT | $50,000,000.00 | NWR |
| BEXAR INC. | UT | $20,000,000.00 | NWR |
| ZPSCO CONTRACTORS INC | UT | $25,000,000.00 | NWR |
| NWB TECHNOLOGY LLC | UT | $50,000,000.00 | NWR |
| ODYSSEY INTERNATIONAL INC | UT | $60,000,000.00 | NWR |
| COURT ONE CORPORATION | UT | $15,000,000.00 | NWR |
| BRISTOL CONSTRUCTION SERVICES LLC | WA | $50,000,000.00 | NWR |
| DIVERSIFIED MAINTENANCE SYSTEMS, INC | WA | $30,000,000.00 | NWR |
| PACIFIC TECH CONSTRUCTION, INC | WA | $15,000,000.00 | NWR |
| DOYON PROJECT SERVICES LLC | WA | $50,000,000.00 | NWR |
| C & C GENERAL CONTRACTORS LLC | WA | $17,500,000.00 | NWR |
| BRISTOL DESIGN BUILD SERVICES | WA | $50,000,000.00 | NWR |
| TEPA EC, LLC | WI | $20,000,000.00 | NWR |
| TEPA EC LLC | WI | $40,000,000.00 | NWR |
| COMMUNITY RECOVERY SERVICES INC | AL | $15,000,000.00 | SER |
| MA-CHIS LOWER CREEK INDIAN TRIBE ENTERPRISES | AL | $99,999,999.00 | SER |
| MIC - PCI LLC JOINT VENTURE | AL | $50,000,000.00 | SER |
| SOUTHEAST CHEROKEE CONSTRUCTION INC | AL | $12,000,000.00 | SER |
| SOUTHEAST CHEROKEE CONSTRUCTION, INC | AL | $12,000,000.00 | SER |
| MCCLAIN CONTRACTING CO., INC. | AL | $20,000,000.00 | SER |



Protected Materials To Be Disclosed
Only In Accordance With
U.S. Court of Federal Claims Protective Order

| Firm | State | Bonding per Contract | Region |
|---|---|---|---|
| BA WILSON CONSTRUCTION INC. | FL | $12,000,000.00 | SER |
| SPECPRO ENVIRONMENTAL SERVICES LLC | FL | $99,000,000.00 | SER |
| CARTER'S CONTRACTING SERVICES, INC | FL | $12,000,000.00 | SER |
| BASECOM/BECK JOINT VENTURE | FL | $20,000,000.00 | SER |
| QC MANAGEMENT, INC. | FL | $25,000,000.00 | SER |
| COURT ONE, CORPORATION | FL | $15,000,000.00 | SER |
| A2 GROUP, INC. | FL | $32,000,000.00 | SER |
| PACIFIC TECH CONSTRUCTION, INC | FL | $15,000,000.00 | SER |
| CONSTRUCT TWO CONSTRUCTION MANAGERS, INC | FL | $30,000,000.00 | SER |
| NORTHERN TAIGA VENTURES, INC. | GA | $30,000,000.00 | SER |
| BARLOVENTO, LLC | GA | $25,000,000.00 | SER |
| TEPA EC, LLC | GA | $20,000,000.00 | SER |
| CAN'T BE BEAT FENCE COMPANY LLC | MS | $15,000,000.00 | SER |
| COURT ONE CORPORATION | NC | $15,000,000.00 | SER |
| SUNSET AIR, INC | AZ | $12,000,000.00 | SWR |
| CANDELARIA CORPORATION | AZ | $13,000,000.00 | SWR |
| I.E.-PACIFIC, INC. | CA | $13,000,000.00 | SWR |
| JMR CONSTRUCTION CORP | CA | $13,000,000.00 | SWR |
| HAL HAYS CONSTRUCTION, INC | CA | $15,000,000.00 | SWR |
| 1ST COUSINS, INC | CA | $50,000,000.00 | SWR |
| TEPA EC, LLC | CA | $20,000,000.00 | SWR |
| RMA LAND CONSTRUCTION, INC. | CA | $15,000,000.00 | SWR |
| IE PACIFIC INC | CA | $13,000,000.00 | SWR |
| MEZA BUILDERS | CA | $15,000,000.00 | SWR |
| ALLEN ENGINEERING CONTRACTOR, INC. | CA | $13,000,000.00 | SWR |
| TEPA EC, LLC | CA | $20,000,000.00 | SWR |
| RMA LAND CONSTRUCTION, INC | CA | $15,000,000.00 | SWR |
| MARSHALL DUBAS CONSTRUCTION - MARTIN HARRIS CONSTRUCTION, A JOINT VENTURE | CA | $85,000,000.00 | SWR |
| RMA LAND CONSTRUCTION, INC | CA | $15,000,000.00 | SWR |
| TEPA EC, LLC | CA | $20,000,000.00 | SWR |
| ASSET GROUP INC. | CA | $15,000,000.00 | SWR |
| CROWN ROOFING SERVICES, INC. | LA | $15,000,000.00 | SWR |
| GEE CEE COMPANY OF LA, INC, THE | LA | $20,000,000.00 | SWR |
| LEE'S CONCRETE | LA | $15,000,000.00 | SWR |
| TEPA EC, LLC | NM | $20,000,000.00 | SWR |
| TEPA EC LLC | NM | $20,000,000.00 | SWR |



Protected Materials To Be Disclosed
Only In Accordance With
U.S. Court of Federal Claims Protective Order

| Firm | State | Bonding per Contract | Region |
|---|---|---|---|
| IOWA TRIBE OF OKLAHOMA | OK | $15,000,000.00 | SWR |
| ASSET GROUP INC. | OK | $15,000,000.00 | SWR |
| ASSET GROUP INC. | OK | $15,000,000.00 | SWR |
| G W HASTINGS CONSTRUCTION COMPANY, INC | OK | $20,000,000.00 | SWR |
| GRAHAM CONSTRUCTION LLC | OK | $30,000,000.00 | SWR |
| WIND RIVER CONSTRUCTION, L.L.C | OK | $20,000,000.00 | SWR |
| GEE CEE COMPANY OF LA INC | TX | $20,000,000.00 | SWR |
| SOLIS CONSTRUCTORS, INC. | TX | $20,000,000.00 | SWR |
| TEPA EC, LLC | TX | $20,000,000.00 | SWR |
| BASECOM, INC | TX | $15,000,000.00 | SWR |
| WARRIOR GROUP INC, THE | TX | $99,999,999.00 | SWR |
| TEPA EC LLC | TX | $20,000,000.00 | SWR |
| CROWN ROOFING SERVICES INC | TX | $15,000,000.00 | SWR |
| ROBLES AND SONS, INC. | TX | $15,000,000.00 | SWR |
| NSYNC SERVICES, INC | TX | $15,000,000.00 | SWR |
| FRANK B HINOJOSA | TX | $30,000,000.00 | SWR |
| DOVESEVEN SOLUTIONS INC | TX | $99,999,999.00 | SWR |
| TMV LLC | TX | $20,000,000.00 | SWR |

| | |
|---|---|
| **Total Firms** | **118** |
| **NER Firms** | **15** |
| **NWR Firms** | **27** |
| **SER Firms** | **20** |
| **SWR Firms** | **40** |
| **AK Firms** | **16** |



Protected Materials To Be Disclosed
Only In Accordance With
U.S. Court of Federal Claims Protective Order

## SBA Search Results

Mail-Merge Listing, where the firm is active in searches; the firm is small in any of these NAICS codes: **236220;** the firm is owned by **service-disabled veteran(s)**; the firm has construction bonding (per contract) of at least **$6,000,000.00**; and randomized by original start time of search: 2008-01-12 03:34:11 PM.

Data validation took 0.01 seconds. The count and search queries took 0.00 seconds and 1.23 seconds, respectively.

| **Firm Name** | **State** | **Bonding Per Contract** | **Region** |
|---|---|---|---|
| ADALECO GENERAL LLC | AK | $30,000,000.00 | ALL |
| VETERANS ALASKA CONSTRUCTION | AK | $9,000,000.00 | ALL |
| ANCOR INC. | AK | $99,999,999.00 | ALL |
| VIGIL-ISI JOINT VENTURE | DC | $8,000,000.00 | NER |
| INTERIOR SYSTEMS INC | DC | $15,000,000.00 | NER |
| VETERANS CONSTRUCTION, LLC | MA | $20,000,000.00 | NER |
| VETERANS ENGINEERING INCORPORATED | MD | $10,000,000.00 | NER |
| CSIE VE JV | MD | $10,000,000.00 | NER |
| HOMELAND SECURITY CONSTRUCTION CORP | MD | $10,000,000.00 | NER |
| INDUSTRIAL MAINTENANCE SERVICES, INC. | MI | $6,500,000.00 | NER |
| VETERAN CONSTRUCTION SERVICES, LLC | MI | $10,000,000.00 | NER |
| GUTIERREZ INDUSTRIES, INC. | MI | $25,000,000.00 | NER |
| US BUILDERS GROUP INC | MI | $20,000,000.00 | NER |
| THE CHEROKEE 8A GROUP INC | NJ | $10,000,000.00 | NER |
| MEDIANOW, INC. | NJ | $10,000,000.00 | NER |
| VETCO CONTRACTING SERVICES, LLC | NY | $10,000,000.00 | NER |
| VETERANS CONSTRUCTION, LLC | RI | $10,000,000.00 | NER |
| VETERAN SOLUTIONS, INC | VA | $10,000,000.00 | NER |
| ARRIBA CORPORATION | VA | $7,000,000.00 | NER |
| TURNER, DENNY CONSTRUCTION COMPANY LLC | VA | $15,000,000.00 | NER |
| SAUNDERS GROUP INC | VA | $99,999,999.00 | NER |
| STRATEGIC CONSULTING ALLIANCES, LLC | VA | $75,000,000.00 | NER |
| VIRGINIA BOND RELEASORS, INC | VA | $6,000,000.00 | NER |
| GARRY STRUTHERS ASSOCIATES INC | VA | $6,000,000.00 | NER |
| INDUSTRIA VETERAN JV | IL | $14,000,000.00 | NWR |
| HAMMER-NWR CONSTRUCTION JV | IL | $10,000,000.00 | NWR |
| SULTRAC, JV | IL | $30,000,000.00 | NWR |
| HAMMER LGC INC | IL | $10,000,000.00 | NWR |
| LEE & RYAN ENVIRONMENTAL CONSULTING INC | IN | $7,000,000.00 | NWR |
| BABCOCK CONSTRUCTION COMPANY, LLC | KS | $20,000,000.00 | NWR |



Protected Materials To Be Disclosed
Only In Accordance With
U.S. Court of Federal Claims Protective Order

| Firm Name | State | Bonding Per Contract | Region |
|---|---|---|---|
| INDUSTRIAL MAINTENANCE SERVICES, INC. | MN | $6,500,000.00 | NWR |
| ARES CONSTRUCTION CO, LLC | MO | $15,000,000.00 | NWR |
| MIDWEST CONTRACTING AND CONSTRUCTION JV | NE | $10,000,000.00 | NWR |
| COMMSTEEL, INCORPORATED | OH | $10,000,000.00 | NWR |
| GLEN MAR CONSTRUCTION INC | OR | $10,000,000.00 | NWR |
| RED WILK CONSTRUCTION INC | SD | $6,000,000.00 | NWR |
| BEXAR INC. | UT | $20,000,000.00 | NWR |
| VET INDUSTRIAL INC | WA | $10,000,000.00 | NWR |
| MTM CONTRACTORS, INC | WA | $8,000,000.00 | NWR |
| C & C GENERAL CONTRACTORS LLC | WA | $17,500,000.00 | NWR |
| GARRY STRUTHERS ASSOCIATES INC. | WA | $20,000,000.00 | NWR |
| DWG & ASSOCIATES, INC | WA | $7,500,000.00 | NWR |
| TOMPCO-TRITON, INC. | WA | $15,000,000.00 | NWR |
| C3T INC | WI | $25,000,000.00 | NWR |
| PLATT CONSTRUCTION, INC. | WI | $20,000,000.00 | NWR |
| BARLOVENTO-RCG JV | AL | $30,000,000.00 | SER |
| AMES CORP.-DAWSON BUILDING CONTRACTORS INC, A JOINT VENTURE | AL | $10,000,000.00 | SER |
| HAMMER LGC INC | AL | $10,000,000.00 | SER |
| INDUSTRIAL TECHNICAL SERVICES LLC & HUGHES CONSTRUCTION SERVICES LLC-JOINT VENTURE | FL | $6,000,000.00 | SER |
| GULF TECH CONSTRUCTION LLC | FL | $15,000,000.00 | SER |
| FIREWATCH CONTRACTING OF FLORIDA LLC | FL | $25,000,000.00 | SER |
| J2 ENGINEERING INC | FL | $8,000,000.00 | SER |
| MORRIS-CLARK CONTRACTING, LLC | FL | $10,000,000.00 | SER |
| ESA SOUTH, INC. | FL | $10,000,000.00 | SER |
| GCC THOMCO, LLC | FL | $10,000,000.00 | SER |
| GINN GROUP, INC., THE | GA | $10,000,000.00 | SER |
| NORTHVIEW ENTERPRISES, INC & TJC ENGINEERING, INC - JOINT VENTURE | KY | $15,000,000.00 | SER |
| GULF TECH CONSTRUCTION LLC | MS | $15,000,000.00 | SER |
| S.J. CONSTRUCTION, INC. | NC | $6,000,000.00 | SER |
| HYMAN JORDAN CONSTRUCTION, INC | NC | $20,000,000.00 | SER |
| IRVIN CONSTRUCTION COMPANY INC | SC | $12,000,000.00 | SER |
| INTERNATIONAL PUBLIC WORKS, LLC | SC | $6,000,000.00 | SER |
| ELR CONSTALTANTS/ DIAZ CONSTRUCTION JV | TN | $10,000,000.00 | SER |
| AGATE, INC. | AZ | $15,000,000.00 | SWR |
| MATERIAL AND CONTRACT SERVICES - ARIZONA | AZ | $99,999,999.00 | SWR |
| AGATE STEEL, INC. | AZ | $15,000,000.00 | SWR |



Protected Materials To Be Disclosed
Only In Accordance With
U.S. Court of Federal Claims Protective Order

| Firm Name | State | Bonding Per Contract | Region |
|---|---|---|---|
| WALTER THOMAS & ASSOCIATES INC | CA | $8,000,000.00 | SWR |
| DWG & ASSOCIATES, INC | CA | $7,500,000.00 | SWR |
| K O O CONSTRUCTION INC | CA | $16,000,000.00 | SWR |
| RICK GARCIA CONSTRUCTION COMPANY | CA | $10,000,000.00 | SWR |
| SYGNOS, INC | CA | $10,000,000.00 | SWR |
| VETERAN CONSTRUCTION ONE | CA | $50,000,000.00 | SWR |
| CTRD INC | CA | $75,000,000.00 | SWR |
| WALTER THOMAS & ASSOCIATES | CA | $8,000,000.00 | SWR |
| HALBERT CONSTRUCTION COMPANY, INC | CA | $7,500,000.00 | SWR |
| TRUE-RMA, LLC | CA | $10,000,000.00 | SWR |
| KADENA PACIFIC, INC | CA | $15,000,000.00 | SWR |
| FEDERAL SERVICES INC | CO | $20,500,000.00 | SWR |
| JOHN BOWMAN INC | CO | $20,000,000.00 | SWR |
| TGG CONSTRUCTION LLC | CO | $12,000,000.00 | SWR |
| CENTERRE GOVERNMENT CONTRACTING GROUP, LLC | CO | $15,000,000.00 | SWR |
| NEWSTROM-DAVIS CONSTRUCTION COMPANY OF COLORADO | CO | $10,000,000.00 | SWR |
| TUSCA II, INC. | CO | $7,000,000.00 | SWR |
| GARNER SERVICES, LLC | LA | $99,999,999.00 | SWR |
| TRIPLE L MANAGEMENT CORP | LA | $6,000,000.00 | SWR |
| TECHNICAL INNOVATIVE CONCEPTS, INC. | OK | $10,000,000.00 | SWR |
| FHC CONTRACTING, INC | TX | $6,000,000.00 | SWR |
| STRATEGIC PERSPECTIVES DEVELOPMENT LLC | TX | $10,000,000.00 | SWR |
| LEC CONSTRUCTION MANAGEMENT, LP | TX | $10,000,000.00 | SWR |
| MCGOLDRICK CONSTRUCTION SERVICES CORPORATION | TX | $20,000,000.00 | SWR |
| ADALECO-TRIUNE | TX | $10,000,000.00 | SWR |
| NSYNC SERVICES, INC | TX | $15,000,000.00 | SWR |
| MBH VENTURES | TX | $10,000,000.00 | SWR |

| | |
|---|---|
| **Total Firms** | **93** |
| **NER Firms** | **21** |
| **NWR Firms** | **21** |
| **SER Firms** | **18** |
| **SWR Firms** | **30** |
| **AK Firms** | **3** |



Protected Materials To Be Disclosed
Only In Accordance With
U.S. Court of Federal Claims Protective Order

## SBA Search Results

Mail-Merge Listing, where the firm is active in searches; the firm is small in any of these NAICS codes: **236220;** the firm has construction bonding (per contract) of at least **$12,000,000.00;** the firm is currently **HUBZone-certified;** and randomized by original start time of search: 2008-01-12 04:03:10 PM.
Data validation took 0.01 seconds. The count and search queries took 1.21 seconds and 1.30 seconds, respectively

| Firm | State | Bonding Per Contract | Region |
|---|---|---|---|
| NUGGET CONSTRUCTION INC | AK | $15,000,000.00 | ALL |
| NORTHERN TAIGA VENTURES, INC. | AK | $30,000,000.00 | ALL |
| NLCF, LLC | AK | $36,225,610.00 | ALL |
| CCI, INC | AK | $50,000,000.00 | ALL |
| F & R INC | AK | $15,000,000.00 | ALL |
| TJC ENGINEERING, INC | AK | $30,000,000.00 | ALL |
| JAY-BRANT GENERAL CONTRACTORS, LLC | AK | $17,000,000.00 | ALL |
| NENANA LUMBER COMPANY, INC. | AK | $15,000,000.00 | ALL |
| L & N VENTURES | AK | $45,000,000.00 | ALL |
| P & S CONSTRUCTION, INC | CT | $20,000,000.00 | NER |
| EASTERN GENERAL CONTRACTORS INC | MA | $50,000,000.00 | NER |
| NORTHERN TAIGA VENTURES, INC. | MD | $30,000,000.00 | NER |
| CCI, INC | ME | $50,000,000.00 | NER |
| M.E.S. INC | NY | $35,000,000.00 | NER |
| CHC CONSTRUCTION GROUP INC | NY | $20,000,000.00 | NER |
| CADENCE CONTRACT SERVICES, LLC | NY | $50,000,000.00 | NER |
| ORTEGA GROUP L.L.C. | NY | $20,000,000.00 | NER |
| BAY ELECTRIC CO., INC | VA | $15,000,000.00 | NER |
| COURT ONE, CORPORATION | VA | $15,000,000.00 | NER |
| STRATEGIC CONSULTING ALLIANCES, LLC | VA | $75,000,000.00 | NER |
| MANDAREE ENTERPRISE CORPORATION | VA | $15,000,000.00 | NER |
| NORTHERN TAIGA VENTURES, INC. | VA | $30,000,000.00 | NER |
| GROWLING BEAR COMPANY | CO | $20,000,000.00 | NWR |
| AU AUTHUM KI, INC. | CO | $12,000,000.00 | NWR |
| CENTERRE GOVERNMENT CONTRACTING GROUP, LLC | CO | $15,000,000.00 | NWR |
| SAN JUAN CONSTRUCTION, INC | CO | $25,000,000.00 | NWR |
| FUTURE ELECTRONICS MANAGEMENT INC | IA | $12,000,000.00 | NWR |
| R B CONSTRUCTORS, LLC | ID | $15,000,000.00 | NWR |
| G. ALLEN CONSTRUCTION, INC/ KILIAN CORPORATION, THE JV | IL | $50,000,000.00 | NWR |
| VISTAS CONSTRUCTION OF ILLINOIS, INC | IL | $15,000,000.00 | NWR |



Amendment 001
Attachment 3

Protected Materials To Be Disclosed
Only In Accordance With
U.S. Court of Federal Claims Protective Order

| Firm | State | Bonding Per Contract | Region |
|---|---|---|---|
| VISTAS CONSTRUCTION OF ILLINOIS, INC. | IL | $12,500,000.00 | NWR |
| BABCOCK CONSTRUCTION COMPANY, LLC | KS | $20,000,000.00 | NWR |
| MATTILA, YALMER CONTRACTING INC | MI | $15,000,000.00 | NWR |
| K & K INDUSTRIES, INC. | MI | $17,000,000.00 | NWR |
| LAKESHORE ENGINEERING SERVICES, INC | MI | $15,000,000.00 | NWR |
| FUTURENET - BHATE, JV, LLC | MI | $15,000,000.00 | NWR |
| LAKESHORE ENGINEERING SERVICES, INC. | MI | $15,000,000.00 | NWR |
| GORDON CONSTRUCTION OF MAHNOMEN, INC. | MN | $20,000,000.00 | NWR |
| BALES CONSTRUCTION COMPANY, INC | MO | $12,000,000.00 | NWR |
| ARES CONSTRUCTION CO, LLC | MO | $15,000,000.00 | NWR |
| KEVIN PARISIEN | ND | $25,000,000.00 | NWR |
| MANDAREE ENTERPRISE CORPORATION | ND | $15,000,000.00 | NWR |
| PLASMARRC, LLC | OH | $50,000,000.00 | NWR |
| L.D.V., INC. | OH | $25,000,000.00 | NWR |
| LIONEL CONSTRUCTION CO., INC | OH | $15,000,000.00 | NWR |
| HEAD, INC | OH | $25,000,000.00 | NWR |
| ABCO CONSTRUCTION | UT | $15,000,000.00 | NWR |
| CADENCE CONTRACT SERVICES, LLC | UT | $50,000,000.00 | NWR |
| COURT ONE CORPORATION | UT | $15,000,000.00 | NWR |
| NWB TECHNOLOGY LLC | UT | $50,000,000.00 | NWR |
| A4 CONSTRUCTION COMPANY, INC. | UT | $15,000,000.00 | NWR |
| ODYSSEY INTERNATIONAL INC | UT | $60,000,000.00 | NWR |
| BEXAR INC. | UT | $20,000,000.00 | NWR |
| PROTECH CORPORATION, INC | UT | $50,000,000.00 | NWR |
| HARCON INC | WA | $15,000,000.00 | NWR |
| COLVILLE TRIBAL SERVICES CORP | WA | $15,000,000.00 | NWR |
| PACIFIC TECH CONSTRUCTION, INC | WA | $15,000,000.00 | NWR |
| TKTM (TECTUM) CORPORATION | WA | $20,000,000.00 | NWR |
| C & C GENERAL CONTRACTORS LLC | WA | $17,500,000.00 | NWR |
| DIVERSIFIED MAINTENANCE SYSTEMS, INC | WA | $30,000,000.00 | NWR |
| PRIMO CONSTRUCTION, INC | WA | $15,000,000.00 | NWR |
| HOLLINGER CONSTRUCTION INC | WA | $15,000,000.00 | NWR |
| SONAG COMPANY, INC. | WI | $25,000,000.00 | NWR |
| DELTA CONSTRUCTION INC | WY | $15,000,000.00 | NWR |
| TRAWICK CONTRACTORS, INC. | AL | $15,000,000.00 | SER |
| SOUTHEAST CHEROKEE CONSTRUCTION INC | AL | $12,000,000.00 | SER |



Protected Materials To Be Disclosed
Only In Accordance With
U.S. Court of Federal Claims Protective Order

| Firm | State | Bonding Per Contract | Region |
|---|---|---|---|
| MCCLAIN CONTRACTING CO., INC. | AL | $20,000,000.00 | SER |
| AMERICAN TANK & VESSEL INC | AL | $15,000,000.00 | SER |
| DAWSON CONSTRUCTION COMPANY INC | AL | $35,000,000.00 | SER |
| CARMON CONSTRUCTION INC | AL | $25,000,000.00 | SER |
| COMMUNITY RECOVERY SERVICES INC | AL | $15,000,000.00 | SER |
| AU AUTHUM KI INC | FL | $12,000,000.00 | SER |
| CCI, INC. OF ALASKA | FL | $50,000,000.00 | SER |
| COURT ONE, CORPORATION | FL | $15,000,000.00 | SER |
| DAVIS GROUP, THE INC | FL | $18,000,000.00 | SER |
| PACIFIC TECH CONSTRUCTION, INC | FL | $15,000,000.00 | SER |
| CARTER'S CONTRACTING SERVICES, INC | FL | $12,000,000.00 | SER |
| BA WILSON CONSTRUCTION INC. | FL | $12,000,000.00 | SER |
| NORTHERN TAIGA VENTURES, INC. | GA | $30,000,000.00 | SER |
| STANDARD CONTRACTORS INC | GA | $15,000,000.00 | SER |
| GSC CONSTRUCTION, INC. | GA | $55,000,000.00 | SER |
| BARLOVENTO, LLC | GA | $25,000,000.00 | SER |
| PAUL S. AKINS COMPANY, INC | GA | $15,000,000.00 | SER |
| TJC ENGINEERING, INC | GA | $30,000,000.00 | SER |
| TJC ENGINEERING, INC | KY | $25,000,000.00 | SER |
| ELLIOTT CONTRACTING INCORPORATED | KY | $20,000,000.00 | SER |
| INTERSTEEL, INC | KY | $15,000,000.00 | SER |
| COMMONWEALTH TECHNOLOGIES, LLC | KY | $15,000,000.00 | SER |
| LAKESHORE ENGINEERING SERVICES, INC | KY | $25,000,000.00 | SER |
| CAN'T BE BEAT FENCE COMPANY LLC | MS | $15,000,000.00 | SER |
| AMERICAN TANK & VESSEL INC | MS | $15,000,000.00 | SER |
| TJC ENGINEERING, INC | MS | $25,000,000.00 | SER |
| COLLINS, ROY CONSTRUCTION CO., INC | MS | $25,000,000.00 | SER |
| DOUBLE S, INC | MS | $15,000,000.00 | SER |
| FORDICE CONSTRUCTION COMPANY | MS | $15,000,000.00 | SER |
| WEST BROTHERS CONSTRUCTION, INC. | MS | $25,000,000.00 | SER |
| SANTUCCI & SONS CONSTRUCTION, INC | MS | $15,000,000.00 | SER |
| GROUP III MGT, INC | NC | $14,000,000.00 | SER |
| HYMAN JORDAN CONSTRUCTION, INC | NC | $20,000,000.00 | SER |
| COURT ONE CORPORATION | NC | $15,000,000.00 | SER |
| TJC ENGINEERING, INC | NC | $30,000,000.00 | SER |
| STEP UP TO PERFECTION, LLC | SC | $99,999,999.00 | SER |



Protected Materials To Be Disclosed
Only In Accordance With
U.S. Court of Federal Claims Protective Order

| Firm | State | Bonding Per Contract | Region |
|---|---|---|---|
| AU AUTHUM KI, INC. | AR | $12,000,000.00 | SWR |
| SOUTH BAY EDC, INC | AZ | $25,000,000.00 | SWR |
| JONOVICH COMPANIES, INC. | AZ | $20,000,000.00 | SWR |
| CANDELARIA CORPORATION | AZ | $13,000,000.00 | SWR |
| AGATE STEEL, INC. | AZ | $15,000,000.00 | SWR |
| AU AUTHUM KI, INC. | AZ | $20,000,000.00 | SWR |
| HAL HAYS CONSTRUCTION, INC | CA | $15,000,000.00 | SWR |
| I.E.-PACIFIC, INC. | CA | $13,000,000.00 | SWR |
| GARCIA, J I CONSTRUCTION COMPANY, INC | CA | $15,000,000.00 | SWR |
| ALLEN ENGINEERING CONTRACTOR, INC. | CA | $13,000,000.00 | SWR |
| CHC CONSTRUCTION GROUP INC | CA | $20,000,000.00 | SWR |
| REYES CONSTRUCTION, INC. | CA | $35,000,000.00 | SWR |
| MACRO-Z-TECHNOLOGY COMPANY | CA | $15,000,000.00 | SWR |
| IE PACIFIC INC | CA | $13,000,000.00 | SWR |
| BALDI BROS. INCORPORATED | CA | $20,000,000.00 | SWR |
| SEA PAC ENGINEERING, INC. | CA | $30,000,000.00 | SWR |
| K O O CONSTRUCTION INC | CA | $16,000,000.00 | SWR |
| AU AUTHUM KI INC | CA | $12,000,000.00 | SWR |
| ASSET GROUP INC. | CA | $15,000,000.00 | SWR |
| GEE CEE COMPANY OF LA, INC, THE | LA | $20,000,000.00 | SWR |
| CROWN ROOFING SERVICES, INC. | LA | $15,000,000.00 | SWR |
| GARNER SERVICES, LLC | LA | $99,999,999.00 | SWR |
| WHITE SANDS CONSTRUCTION, INC. | NM | $12,000,000.00 | SWR |
| PACIFIC NATIVE DEVELOPMENT CORP | NM | $35,000,000.00 | SWR |
| TRISTATE PARTNERSHIP IN TRAINING, INC | NM | $99,999,999.00 | SWR |
| M V INDUSTRIES, INC | NM | $20,000,000.00 | SWR |
| AJAC ENTERPRISES, INC. | NM | $12,000,000.00 | SWR |
| AU AUTHUM KI INC | NM | $12,000,000.00 | SWR |
| K.L. HOUSE CONSTRUCTION CO | NM | $30,000,000.00 | SWR |
| SGS, LLC | OK | $50,000,000.00 | SWR |
| W W ENTERPRISES, INC | OK | $15,000,000.00 | SWR |
| JIM SELLERS CONSTRUCTION CO INC | OK | $18,000,000.00 | SWR |
| TRIBAL CONSORTIUM, INC | OK | $99,999,999.00 | SWR |
| G W HASTINGS CONSTRUCTION COMPANY, INC | OK | $20,000,000.00 | SWR |
| LAKESHORE ENGINEERING SERVICES INC | OK | $60,000,000.00 | SWR |
| FENIX CONSTRUCTORS, INC | OK | $15,000,000.00 | SWR |



Protected Materials To Be Disclosed
Only In Accordance With
U.S. Court of Federal Claims Protective Order

| Firm | State | Bonding Per Contract | Region |
|---|---|---|---|
| ASSET GROUP INC. | OK | $15,000,000.00 | SWR |
| GRAHAM CONSTRUCTION LLC | OK | $30,000,000.00 | SWR |
| WIND RIVER CONSTRUCTION, L.L.C | OK | $20,000,000.00 | SWR |
| IOWA TRIBE OF OKLAHOMA | OK | $15,000,000.00 | SWR |
| ASSET GROUP INC. | OK | $15,000,000.00 | SWR |
| HIGHTOWER CONSTRUCTION CO INC | SC | $35,000,000.00 | SWR |
| CROWN ROOFING SERVICES INC | TX | $15,000,000.00 | SWR |
| GEE CEE COMPANY OF LA INC | TX | $20,000,000.00 | SWR |
| ALLIED PAVING CO OF EL PASO INC | TX | $30,000,000.00 | SWR |
| GARCO CONTRACTING CO, INC | TX | $17,000,000.00 | SWR |
| MARSHALL COMPANY LTD. | TX | $22,000,000.00 | SWR |
| VISTACON, INC. | TX | $28,000,000.00 | SWR |
| AFCO TECHNOLOGIES INC | TX | $20,000,000.00 | SWR |
| THE TREVINO GROUP INC | TX | $15,000,000.00 | SWR |
| MAPCO, INC | TX | $50,000,000.00 | SWR |
| VENEGAS ENGINEERING MANAGEMENT AND CONSTRUCTION, LP | TX | $20,000,000.00 | SWR |
| TEMPLETON CONSTRUCTION CO | TX | $30,000,000.00 | SWR |
| FRANK B HINOJOSA | TX | $30,000,000.00 | SWR |

| | |
|---|---|
| **Total Firms** | **156** |
| **'NER Firms** | **13** |
| **NWR Firms** | **42** |
| **SER Firms** | **38** |
| **SWR Firms** | **54** |
| **AK Firms** | **9** |



Amendment 001
Attachment 3

Protected Materials To Be Disclosed
Only In Accordance With
U.S. Court of Federal Claims Protective Order

**SBA Search Results**

Mail-Merge Listing, where the firm is active in searches; the firm is small in any of these NAICS codes: **236220**;the firm has construction bonding (per contract) of at least **$25,000,000.00**; the firm is currently **8(a)-certified or an 8(a) Joint Venture**; and randomized by original start time of search: 2008-01-23 1:01:04 AM.

Data validation took 0.01 seconds. The count and search queries took 1.21 seconds and 1.25 seconds, respectively.

| Name of Firm | State | Bonding Per Contract | Region |
|---|---|---|---|
| BRISTOL ENVIRONMENTAL REMEDIATION SERVICES LLC | AK | $50,000,000.00 | All |
| ANCOR INC. | AK | $99,999,999.00 | All |
| ROCKFORD CORPORATION | AK | $40,000,000.00 | All |
| ASRC CONSTRUCTORS, INC. | AK | $50,000,000.00 | All |
| ALUTIIQ-MELE LLC | AK | $70,000,000.00 | All |
| SIKU CONSTRUCTION, LLC | AK | $50,000,000.00 | All |
| NORTHERN TAIGA VENTURES, INC. | AK | $30,000,000.00 | All |
| UKPIK LLC | AK | $40,000,000.00 | All |
| NUVUK CONSTRUCTION, LLC | AK | $40,000,000.00 | All |
| BRISTOL DESIGN BUILD SERVICES | AK | $50,000,000.00 | All |
| PORT GRAHAM DEVELOPMENT CORPORATION | AK | $30,000,000.00 | All |
| L & N VENTURES | AK | $45,000,000.00 | All |
| ANC RESEARCH & DEVELOPMENT, LLC | AK | $30,000,000.00 | All |
| NLCF, LLC | AK | $36,225,610.00 | All |
| NORTHERN TAIGA VENTURES, INC. | MD | $30,000,000.00 | NER |
| TURTLE ASSOCIATES LLC | NJ | $50,000,000.00 | NER |
| NORTHERN TAIGA VENTURES, INC. | VA | $30,000,000.00 | NER |
| G. ALLEN CONSTRUCTION, INC/ KILIAN CORPORATION, THE JV | IL | $50,000,000.00 | NWR |
| L.D.V., INC. | OH | $25,000,000.00 | NWR |
| GRAHAM CONSTRUCTION LLC | OK | $30,000,000.00 | NWR |
| PROTECH CORPORATION, INC | UT | $50,000,000.00 | NWR |
| ODYSSEY INTERNATIONAL INC | UT | $60,000,000.00 | NWR |
| ZPSCO CONTRACTORS INC | UT | $25,000,000.00 | NWR |
| ADVANCED SOLUTIONS GROUP, LLC | UT | $25,000,000.00 | NWR |
| DIVERSIFIED MAINTENANCE SYSTEMS, INC | WA | $30,000,000.00 | NWR |
| DOYON PROJECT SERVICES LLC | WA | $50,000,000.00 | NWR |
| BRISTOL CONSTRUCTION SERVICES LLC | WA | $50,000,000.00 | NWR |
| BRISTOL DESIGN BUILD SERVICES | WA | $50,000,000.00 | NWR |
| TEPA EC LLC | WI | $40,000,000.00 | NWR |

Amendment 001
Attachment 3



Protected Materials To Be Disclosed
Only In Accordance With
U.S. Court of Federal Claims Protective Order

| Name of Firm | State | Bonding Per Contract | Region |
|---|---|---|---|
| MIC - PCI LLC JOINT VENTURE | AL | $50,000,000.00 | SER |
| MA-CHIS LOWER CREEK INDIAN TRIBE ENTERPRISES | AL | $99,999,999.00 | SER |
| QC MANAGEMENT, INC. | FL | $25,000,000.00 | SER |
| CONSTRUCT TWO CONSTRUCTION MANAGERS, INC | FL | $30,000,000.00 | SER |
| SPECPRO ENVIRONMENTAL SERVICES LLC | FL | $99,000,000.00 | SER |
| A2 GROUP, INC. | FL | $32,000,000.00 | SER |
| BARLOVENTO, LLC | GA | $25,000,000.00 | SER |
| NORTHERN TAIGA VENTURES, INC. | GA | $30,000,000.00 | SER |
| 1ST COUSINS, INC | CA | $50,000,000.00 | SWR |
| MARSHALL DUBAS CONSTRUCTION - MARTIN HARRIS CONSTRUCTION, A JOINT VENTURE | CA | $85,000,000.00 | SWR |
| WARRIOR GROUP INC, THE | TX | $99,999,999.00 | SWR |
| DOVESEVEN SOLUTIONS INC | TX | $99,999,999.00 | SWR |
| FRANK B HINOJOSA | TX | $30,000,000.00 | SWR |

| | |
|---|---|
| **Total Firms** | **42** |
| **NER Firms** | **3** |
| **NWR Firms** | **12** |
| **SER Firms** | **8** |
| **SWR Firms** | **5** |
| **AK Firms** | **14** |



Protected Materials To Be Disclosed
Only In Accordance With
U.S. Court of Federal Claims Protective Order

USACE/AR 0109

**SBA Search Results**

Mail-Merge Listing, where the firm is active in searches; the firm is small in any of these NAICS codes: **236220;** the firm has construction bonding (per contract) of at least $**25,000,000.00**; the firm is currently **HUBZone-certified**; and randomized by original start time of search: 2008-01-23 11:28:20 AM.

| Name of Firm | State | Bonding Per Contract | Region |
|---|---|---|---|
| CCI, INC | AK | $50,000,000.00 | All |
| TJC ENGINEERING, INC | AK | $30,000,000.00 | All |
| NLCF, LLC | AK | $36,225,610.00 | All |
| L & N VENTURES | AK | $45,000,000.00 | All |
| NORTHERN TAIGA VENTURES, INC. | AK | $30,000,000.00 | All |
| EASTERN GENERAL CONTRACTORS INC | MA | $50,000,000.00 | NER |
| NORTHERN TAIGA VENTURES, INC. | MD | $30,000,000.00 | NER |
| CCI, INC | ME | $50,000,000.00 | NER |
| M.E.S. INC | NY | $35,000,000.00 | NER |
| CADENCE CONTRACT SERVICES, LLC | NY | $50,000,000.00 | NER |
| NORTHERN TAIGA VENTURES, INC. | VA | $30,000,000.00 | NER |
| STRATEGIC CONSULTING ALLIANCES, LLC | VA | $75,000,000.00 | NER |
| SAN JUAN CONSTRUCTION, INC | CO | $25,000,000.00 | NWR |
| G. ALLEN CONSTRUCTION, INC/ KILIAN CORPORATION, THE JV | IL | $50,000,000.00 | NWR |
| KEVIN PARISIEN | ND | $25,000,000.00 | NWR |
| PLASMARRC, LLC | OH | $50,000,000.00 | NWR |
| L.D.V., INC. | OH | $25,000,000.00 | NWR |
| HEAD, INC | OH | $25,000,000.00 | NWR |
| PROTECH CORPORATION, INC | UT | $50,000,000.00 | NWR |
| CADENCE CONTRACT SERVICES, LLC | UT | $50,000,000.00 | NWR |
| ODYSSEY INTERNATIONAL INC | UT | $60,000,000.00 | NWR |
| DIVERSIFIED MAINTENANCE SYSTEMS, INC | WA | $30,000,000.00 | NWR |
| SONAG COMPANY, INC. | WI | $25,000,000.00 | NWR |
| CARMON CONSTRUCTION INC | AL | $25,000,000.00 | SER |
| DAWSON CONSTRUCTION COMPANY INC | AL | $35,000,000.00 | SER |
| REYES CONSTRUCTION, INC. | CA | $35,000,000.00 | SER |
| SEA PAC ENGINEERING, INC. | CA | $30,000,000.00 | SER |
| CCI, INC. OF ALASKA | FL | $50,000,000.00 | SER |
| TJC ENGINEERING, INC | GA | $30,000,000.00 | SER |
| NORTHERN TAIGA VENTURES, INC. | GA | $30,000,000.00 | SER |
| GSC CONSTRUCTION, INC. | GA | $55,000,000.00 | SER |

Amendment 001
Attachment 3



Protected Materials To Be Disclosed
Only In Accordance With
U.S. Court of Federal Claims Protective Order

| Name of Firm | State | Bonding Per Contract | Region |
|---|---|---|---|
| BARLOVENTO, LLC | GA | $25,000,000.00 | SER |
| TJC ENGINEERING, INC | KY | $25,000,000.00 | SER |
| LAKESHORE ENGINEERING SERVICES, INC | KY | $25,000,000.00 | SER |
| WEST BROTHERS CONSTRUCTION, INC. | MS | $25,000,000.00 | SER |
| TJC ENGINEERING, INC | MS | $25,000,000.00 | SER |
| COLLINS, ROY CONSTRUCTION CO., INC | MS | $25,000,000.00 | SER |
| TJC ENGINEERING, INC | NC | $30,000,000.00 | SER |
| STEP UP TO PERFECTION, LLC | SC | $99,999,999.00 | SER |
| HIGHTOWER CONSTRUCTION CO INC | SC | $35,000,000.00 | SER |
| SOUTH BAY EDC, INC | AZ | $25,000,000.00 | SWR |
| GARNER SERVICES, LLC | LA | $99,999,999.00 | SWR |
| TRISTATE PARTNERSHIP IN TRAINING, INC | NM | $99,999,999.00 | SWR |
| PACIFIC NATIVE DEVELOPMENT CORP | NM | $35,000,000.00 | SWR |
| K.L. HOUSE CONSTRUCTION CO | NM | $30,000,000.00 | SWR |
| GRAHAM CONSTRUCTION LLC | OK | $30,000,000.00 | SWR |
| LAKESHORE ENGINEERING SERVICES INC | OK | $60,000,000.00 | SWR |
| TRIBAL CONSORTIUM, INC | OK | $99,999,999.00 | SWR |
| SGS, LLC | OK | $50,000,000.00 | SWR |
| TEMPLETON CONSTRUCTION CO | TX | $30,000,000.00 | SWR |
| FRANK B HINOJOSA | TX | $30,000,000.00 | SWR |
| VISTACON, INC. | TX | $28,000,000.00 | SWR |
| MAPCO, INC | TX | $50,000,000.00 | SWR |
| ALLIED PAVING CO OF EL PASO INC | TX | $30,000,000.00 | SWR |

| | |
|---|---|
| **Total Firms** | **54** |
| **NER Firms** | **5** |
| **NWR Firms** | **11** |
| **SER Firms** | **17** |
| **SWR Firms** | **14** |
| **AK Firms** | **7** |



Amendment 001
Attachment 3

Protected Materials To Be Disclosed
Only In Accordance With
U.S. Court of Federal Claims Protective Order

**SBA Search Results**

Mail-Merge Listing, where the firm is active in searches; the firm is small in any of these NAICS codes: **236220;** the firm is owned by **service-disabled veteran(s)**; the firm has construction bonding (per contract) of at least $**25,000,000.00**; and randomized by original start time of search: 2008-01-23 11:45:39 AM.

| Name of Firm | State | Bonding Per Contract | Region |
|---|---|---|---|
| ADALECO GENERAL LLC | AK | $30,000,000.00 | All |
| ANCOR INC. | AK | $99,999,999.00 | All |
| SAUNDERS GROUP INC | VA | $99,999,999.00 | NER |
| STRATEGIC CONSULTING ALLIANCES, LLC | VA | $75,000,000.00 | NER |
| SULTRAC, JV | IL | $30,000,000.00 | NWR |
| GUTIERREZ INDUSTRIES, INC. | MI | $25,000,000.00 | NWR |
| C3T INC | WI | $25,000,000.00 | NWR |
| BARLOVENTO-RCG JV | AL | $30,000,000.00 | SER |
| FIREWATCH CONTRACTING OF FLORIDA LLC | FL | $25,000,000.00 | SER |
| MATERIAL AND CONTRACT SERVICES - ARIZONA | AZ | $99,999,999.00 | SWR |
| CTRD INC | CA | $75,000,000.00 | SWR |
| VETERAN CONSTRUCTION ONE | CA | $50,000,000.00 | SWR |
| GARNER SERVICES, LLC | LA | $99,999,999.00 | SWR |

| | |
|---|---|
| **Total Firms** | **13** |
| **NER Firms** | **2** |
| **NWR Firms** | **3** |
| **SER Firms** | **2** |
| **SWR Firms** | **4** |
| **AK Firms** | **2** |



Amendment 001
Attachment 3

Protected Materials To Be Disclosed
Only In Accordance With
U.S. Court of Federal Claims Protective Order